UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | |
|---|---|
| ATLANTIC RECORDING CORPORATION, a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; VIRGIN RECORDS AMERICA, INC., a California corporation; ARISTA RECORDS LLC, a Delaware limited liability company; WARNER BROS. RECORDS INC., a Delaware corporation; and INTERSCOPE RECORDS, a California general partnership,<br><br>                    Plaintiffs,<br><br>v.<br><br>DOES 1-3,<br><br>                    Defendants. | CIVIL ACTION No.:<br><br>05  10568  NG |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.    I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years. My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

**The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement**

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

**The Internet and Music Piracy**

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for

2

the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.    P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P

3

networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account

with, or subscribing to, an ISP.)  The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity.  In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer.  Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4]  Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers.  During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on various P2P networks. The user-defined author and title of the files offered for download by each Defendant suggested

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses.  An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

that many were copyrighted sound recordings being disseminated without the authorization of
the copyright owners. The RIAA downloaded and listened to a representative sample of the
music files being offered for download by each Defendant and was able to confirm that the files
each Defendant was offering for distribution were illegal copies of sound recordings whose
copyrights are owned by RIAA members. The RIAA also recorded the time and date at which
the infringing activity was observed and the IP address assigned to each defendant at the time.
See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the
users or their identities. The RIAA could determine that the Defendants were using the
University of Massachusetts's service to distribute and make available for distribution the
copyrighted files.

17.    The RIAA also has collected for each Defendant a list of the files each
Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this
lists for the first Defendant referred to in the Complaint. These lists show hundreds of files,
many of which are sound recording (MP3) files that are owned by, or exclusively licensed to,
Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the
Court with paper, I have not attached to this Declaration the lists for all Defendants. Such lists
will be made available to the Court upon request.

### The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is
critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the
authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop

unlawful dissemination of their works and minimize their economic losses.

       20.    Second, infringement often occurs with respect to sound recordings that

have not yet been distributed publicly. Such infringement inflicts great harm on the initial

market for new works. New recordings generally earn a significant portion of their revenue

when they are first released, and copyright piracy during a recording's pre-release or early

release period therefore deprives copyright owners of an important opportunity to reap the

benefits of their labor.

       21.    Third, without expedited discovery Plaintiffs have no way of serving

Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants'

names or addresses, nor do they have an e-mail address for Defendants.

       22.    Fourth, and perhaps most critically, service providers have different

policies pertaining to the length of time they preserve "logs" which identify their users. ISPs

keep log files of their user activities for only limited periods of time – which can range from as

short as a few days, to a few months – before erasing the data they contain. If an ISP does not

respond expeditiously to a discovery request, the identification information in the ISP's logs may

be erased, making it impossible for the ISP to determine the identity of the infringer and

eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on March __18__, 2005 in __Washington, DC__.

Jonathan Whitehead

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| emily@KaZaA | knd172_en.exe | Sharman Networks Ltd | 3,760KB | Software |
| emily@KaZaA | Salt and Pepper - Shoop.mp3 | Salt N Pepa | 3,886KB | Audio |
| emily@KaZaA | TLC - What About Your Friends.mp3 | TLC | 4,576KB | Audio |
| emily@KaZaA | Monica - Just One Of Those Days (1).mp3 | Monica | 4,094KB | Audio |
| emily@KaZaA | Picture.mp3 | Kid Rock and Cheryl Crow | 4,672KB | Audio |
| emily@KaZaA | Jay-z_ft.mp3 | 01-jay-z_ft._beyonce-bo... | 1,616KB | Audio |
| emily@KaZaA | journey - I Just Die In Your Arms.mp3 | Journey | 4,391KB | Audio |
| emily@KaZaA | CAIT'S.kpl | Unknown | 1KB | |
| emily@KaZaA | 2 Pac - Dear Mama.mp3 | Tupac Shakur | 3,816KB | Audio |
| emily@KaZaA | Mary J. Blidge - Waiting To Exhale Soundtrack - Not Gon' C... | Mary J. Blige | 3,494KB | Audio |
| emily@KaZaA | Katie Holmes (dawsons creek) - On My Own.mp3 | Katie Holmes | 2,984KB | Audio |
| emily@KaZaA | Creed - Whats This Life For.mp3 | Creed | 3,819KB | Audio |
| emily@KaZaA | Aaliyah - If Your Girl Only Knew.mp3 | Aaliyah | 4,546KB | Audio |
| emily@KaZaA | Sidk Cycle Carousel.mp3 | Lifehouse | 3,601KB | Audio |
| emily@KaZaA | 80s-90s - Paula Abdul - Straight Up.mp3 | Paula Abdul | 3,929KB | Audio |
| emily@KaZaA | Cronic 2001 - 12 - Lets get High.mp3 | Dr. Dre | 2,303KB | Audio |
| emily@KaZaA | Brandy - I Wanna Be Down.mp3 | Brandy | 4,594KB | Audio |
| emily@KaZaA | Lifehouse - Breathing.mp3 | Lifehouse | 6,214KB | Audio |
| emily@KaZaA | 80's Romy and Michelle - I Touch Myself.mp3 | The Divinyls | 2,664KB | Audio |
| emily@KaZaA | 90s-Selena - I'll Never Get Over You (Getting Over Me).mp3 | 90s | 2,912KB | Audio |
| emily@KaZaA | Notorious B.I.G. - Big Poppa.mp3 | Notorious B.I.G. | 3,466KB | Audio |
| emily@KaZaA | 2pac - How Do U Want It.mp3 | 2Pac | 4,525KB | Audio |
| emily@KaZaA | Notorious BIG - Juicy.mp3 | Notorious BIG | 4,729KB | Audio |
| emily@KaZaA | New Kids on the Block- Right Stuff.mp3 | New Kids on the Block | 3,917KB | Audio |
| emily@KaZaA | Kate Bush - This Woman's Work.mp3 | Kate Bush | 3,340KB | Audio |
| emily@KaZaA | Missy Elliot Feat Lil Mo and Eve - Hotboyz.mp3 | Missy Elliot | 2,522KB | Audio |
| emily@KaZaA | Salt and Peppa -- Lets Talk About Sex.mp3 | Salt-N-Pepa | 5,349KB | Audio |
| emily@KaZaA | Mario - Just A Friend (2000).MP3 | Mario | 3,327KB | Audio |
| emily@KaZaA | Jurassic 5 - Sum Of Us.mp3 | Jurassic 5 | 4,880KB | Audio |
| emily@KaZaA | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,505KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Jurassic 5 - Sum Of Us.mp3 | Jurassic 5 | 4,880KB | Audio |
| emily@KaZaA | Paula Abdul - Forever Your Girl.mp3 | Paula Abdul | 4,695KB | Audio |
| emily@KaZaA | Lil Kimm- How Many Licks .mp3 | Lil' Kim | 1,822KB | Audio |
| emily@KaZaA | RB - Peaches N Cream - Feat Jayz_Lil Kim.mp3 | 112, Jay-Z_Lil' Kim | 3,632KB | Audio |
| emily@KaZaA | Slow Songs - Nothing Can Stop Us Now.mp3 | Manequin Movie | 4,201KB | Audio |
| emily@KaZaA | Boyz II Men - End of the Road.mp3 | Boyz II Men | 5,469KB | Audio |
| emily@KaZaA | Sozzi - Letting Go (Dawson's creek soundtrack).mp3 | Sozzi | 4,396KB | Audio |
| emily@KaZaA | KCI_JoJo - Take Love Slowly.mp3 | KCI_JoJo | 3,067KB | Audio |
| emily@KaZaA | Love and Basketball Soundtrack- Maxwell-This Woman's W... | Love and Basketball Soun... | 3,140KB | Audio |
| emily@KaZaA | Mariah Carey - Heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,971KB | Audio |
| emily@KaZaA | 2 Pac_Dr. Dre - California Love.mp3 | 2 Pac_Dr. Dre | 4,930KB | Audio |
| emily@KaZaA | Counting Crows - A Long December.mp3 | Counting Crows | 4,651KB | Audio |
| emily@KaZaA | Country - Tim Mcgraw - Please Don't Take The Girl .mp3 | Tim Mcgraw | 3,888KB | Audio |
| emily@KaZaA | Tim McGraw - Some Things Never Change.mp3 | Tim McGraw | 3,704KB | Audio |
| emily@KaZaA | The Verve - Bitter Sweet Symphony.mp3 | The Verve | 5,573KB | Audio |
| emily@KaZaA | Salt 'N Pepper - What A Man.mp3 | Salt 'N Peppa | 4,818KB | Audio |
| emily@KaZaA | Shania Twain - From This Moment On.mp3 | Shania Twain | 4,358KB | Audio |
| emily@KaZaA | Madonna- Cherish.mp3 | Madonna | 3,182KB | Audio |
| emily@KaZaA | Madonna - This Used To Be My Playground.mp3 | Madonna | 4,797KB | Audio |
| emily@KaZaA | John Mayer - Your Body is a Wonderland.mp3 | John Mayor | 2,158KB | Audio |
| emily@KaZaA | Stroke 9 - Little Black Backpack.mp3 | Stroke 9 | 3,484KB | Audio |
| emily@KaZaA | goodbye to you.mp3 | Michelle Branch | 3,122KB | Audio |
| emily@KaZaA | Jack Johnson and Ben Harper - Flake (album version).mp3 | Jack Johnson And Ben Ha... | 4,380KB | Audio |
| emily@KaZaA | Bob Carlisle - Butterfly Kisses.mp3 | Bob Carlisle | 5,314KB | Audio |
| emily@KaZaA | Bewitched - C'est La Vie.mp3 | B*Witched | 2,724KB | Audio |
| emily@KaZaA | Xzhibit - Im A Fuckin Alcoholic.mp3 | exzibit3 | 3,426KB | Audio |
| emily@KaZaA | Shania Twain - You're Still The One.mp3 | Shania Twain | 3,313KB | Audio |
| emily@KaZaA | Republica - Ready To Go.mp3 | Republica | 4,703KB | Audio |
| emily@KaZaA | Venga Boys - We Like To Party.mp3 | Venga Boys | 4,354KB | Audio |
| emily@KaZaA | Bhd 100 mp Eirat Date (nneOunen nnh) mp3 | Bhd 100 | 3,503KB | Audio |

Found 602 files | 2,318,978 users online, sharing 922,055,596 files (53,126,144 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| emily@KaZaA | Beastie Boys - Fight For Your Right To Party.mp3 | Beastie Boys | 3,243KB | Audio |
| emily@KaZaA | Afro_Man-Cuz_I_got_high.mp3 | Afroman | 4,700KB | Audio |
| emily@KaZaA | easy E- Put It In Your Mouth.mp3 | Akinyele | 2,850KB | Audio |
| emily@KaZaA | Afroman - Lets all get drunk.mp3 | Afroman | 5,443KB | Audio |
| emily@KaZaA | B-52's - Love Shack.mp3 | B-52's | 5,025KB | Audio |
| emily@KaZaA | goo goo dolls - Never Let You Go.mp3 | Third Eye Blind | 3,732KB | Audio |
| emily@KaZaA | Bon Jovi - Livin On A Prayer.mp3 | Bon Jovi | 3,906KB | Audio |
| emily@KaZaA | Bruce Springsteen(THEME)- Jerry Maguire- Secret Garden-... | Bruce Springsteen | 4,189KB | Audio |
| emily@KaZaA | Big Tymers - Get Your Roll On.mp3 | Big Tymers | 4,052KB | Audio |
| emily@KaZaA | Cher - If I Could Turn Back Time.mp3 | Cher | 3,590KB | Audio |
| emily@KaZaA | Janet Jackson - Again.mp3 | Janet Jackson | 3,551KB | Audio |
| emily@KaZaA | Dixie Chicks - Ain't No Mountain High Enough (Stepmom So... | Stepmom Soundtrack | 2,322KB | Audio |
| emily@KaZaA | KC and Jojo- Dont Rush.mp3 | K-Ci_Jojo | 3,046KB | Audio |
| emily@KaZaA | Goo Goo Dolls - Here Is Gone - [#googoodolls on efnet].m... | Goo Goo Dolls | 3,742KB | Audio |
| emily@KaZaA | Janet Jackson - 1F.mp3 | Janet Jackson | 4,359KB | Audio |
| emily@KaZaA | Allure_J12 - All Cried Out.mp3 | Allure /feat 112 | 3,734KB | Audio |
| emily@KaZaA | Janet Jackson - That's The Way Love Goes.mp3 | Janet Jackson | 4,158KB | Audio |
| emily@KaZaA | Jann Arden - Insensitive.mp3 | Jann Arden | 4,031KB | Audio |
| emily@KaZaA | Quad City DJs - Cmon Ride the Train.mp3 | Quad City DJ's | 3,671KB | Audio |
| emily@KaZaA | R. Kelly - Bump N' Grind.mp3 | R. Kelly | 3,002KB | Audio |
| emily@KaZaA | Old School Rap - Digital Underground - The Humpty Dance... | Old School Rap | 6,171KB | Audio |
| emily@KaZaA | Eminem - Drug Ballad.mp3 | Eminem | 7,037KB | Audio |
| emily@KaZaA | Mandy Moore - Cry.mp3 | Mandy Moore | 3,491KB | Audio |
| emily@KaZaA | Kandi - Don't Think I'm Not.mp3 | Kandi | 3,848KB | Audio |
| emily@KaZaA | Third Eye Blind - Hows It Gonna Be.mp3 | Third Eye Blind | 3,954KB | Audio |
| emily@KaZaA | Whitney Houston - One Moment In Time.mp3 | Whitney Houston | 4,467KB | Audio |
| emily@KaZaA | Oasis - Don't Go Away.mp3 | Oasis | 4,510KB | Audio |
| emily@KaZaA | Faith Hill - Cry (not from radio).mp3 | Faith Hill | 3,507KB | Audio |
| emily@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| emily@KaZaA | Eminem_Guilty Conscious.mp3 | Eminem | 4,551KB | Audio |

Found 602 files | 2,318,978 users online, sharing 922,055,596 files (53,126,144 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| emily@KaZaA | kmd202gu_en.exe | Sharman Networks Ltd | 3,323KB | Software |
| emily@KaZaA | Eminem - Guilty Concious.mp3 | Eminem | 4,664KB | Audio |
| emily@KaZaA | EMINEM - My Name Is.mp3 | EMINEM | 3,145KB | Audio |
| emily@KaZaA | Lifehouse - Trying.mp3 | Lifehouse | 3,622KB | Audio |
| emily@KaZaA | Steve Miller Band - Space Cowboy.mp3 | Steve Miller Band | 4,109KB | Audio |
| emily@KaZaA | Jock Jams - ESPN Mix.mp3 | Jock Jams | 3,072KB | Audio |
| emily@KaZaA | Foxy Brown - Oh Yeah!.mp3 | Foxy Brown | 3,974KB | Audio |
| emily@KaZaA | tammy cochran - Life Happened.mp3 | Tammy Cochran | 4,109KB | Audio |
| emily@KaZaA | Going out.kpl | Unknown | 4KB | |
| emily@KaZaA | Jay Quinn Band - I Need.mp3 | Jay Quinn Band | 3,323KB | Audio |
| emily@KaZaA | Tiffany - I Think We're Alone Now.mp3 | Tiffany | 2,683KB | Audio |
| emily@KaZaA | SWV-I Get So Weak in the Knees.mp3 | SWV | 3,902KB | Audio |
| emily@KaZaA | She Fuckin' Hates Me.mp3 | Puddle of Mudd | 3,387KB | Audio |
| emily@KaZaA | Coldplay - Yellow.mp3 | Coldplay | 4,231KB | Audio |
| emily@KaZaA | Yolonda Adams -get there if you can.mp3 | Oleta Adams | 4,328KB | Audio |
| emily@KaZaA | Guttermouth - Walk Of Shame.mp3 | Guttermouth | 3,009KB | Audio |
| emily@KaZaA | Mariah Carey - All I Want For Christmas Is You.mp3 | Mariah Carey | 3,772KB | Audio |
| emily@KaZaA | musical - chicago - cell block tango.mp3 | Chicago | 5,850KB | Audio |
| emily@KaZaA | Jay-Z - Can I Get a What.mp3 | Jay-Z | 4,872KB | Audio |
| emily@KaZaA | Debra Cox - How Did You Get Here.mp3 | Debra Cox | 4,105KB | Audio |
| emily@KaZaA | TLC - Creep.mp3 | TLC | 4,200KB | Audio |
| emily@KaZaA | ice cube - you can do it.mp3 | Ice Cube | 6,430KB | Audio |
| emily@KaZaA | Righteous Brothers - You've Lost That Loving Feeling.mp3 | Righteous Brothers | 3,571KB | Audio |
| emily@KaZaA | Def Leppard - Pour Some Sugar On Me.mp3 | Def Leppard | 4,176KB | Audio |
| emily@KaZaA | John Travolta  Olivia Newton-John - The Grease Megamix.... | Grease Soundtrack | 4,472KB | Audio |
| emily@KaZaA | Soul Asylum - Runaway Train.mp3 | Soul Asylum | 4,110KB | Audio |
| emily@KaZaA | Ozzy Osbourne - No More Tears.mp3 | Ozzy Osbourne | 6,927KB | Audio |
| emily@KaZaA | The Clipse - When's The Last Time.mp3 | Clipse | 4,046KB | Audio |
| emily@KaZaA | Elton John_written on the Stars.mp3 | Elton John _LeeAnn Rim... | 4,978KB | Audio |
| emily@KaZaA | Wilson Phillips  Hold On.mp3 | Wilson Phillips | 4,160KB | Audio |

Found 602 files    |    2,318,976 users online, sharing 922,055,596 files (53,126,144 GB)    |    Not sharing any files

# KaZaA - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Elton John- Written on the Stars.mp3 | Elton John _LeeAnn Rim... | 4,978KB | Audio |
| emily@KaZaA | Wilson Phillips - Hold On.mp3 | Wilson Phillips | 4,168KB | Audio |
| emily@KaZaA | Football Themes- Jock Jams - Sports mx.mp3 | THEME | 2,596KB | Audio |
| emily@KaZaA | Tiffany - Heaven is a Place on Earth.mp3 | Tiffany | 3,694KB | Audio |
| emily@KaZaA | Chill.kpl | Unknown | 2KB | |
| emily@KaZaA | Slow.kpl | Unknown | 3KB | |
| emily@KaZaA | Elton John - Your Song.mp3 | Elton John | 3,787KB | Audio |
| emily@KaZaA | michael bolton - once in a lifetime.mp3 | michael bolton | 5,502KB | Audio |
| emily@KaZaA | Elton John - Tiny Dancer.mp3 | Elton John | 5,862KB | Audio |
| emily@KaZaA | Lil Kim - I Dont Want Dick Tonight.mp3 | Lil' Kim | 4,246KB | Audio |
| emily@KaZaA | Bangles - Eternal Flame.mp3 | Bangles | 3,712KB | Audio |
| emily@KaZaA | Jason Wade (of Lifehouse) - You Belong To Me (Shrek Sou... | Jason Wade (of Lifehouse) | 2,526KB | Audio |
| emily@KaZaA | Elton John - Dont Go Breaking My Heart.mp3 | Elton John_Kiki Dee | 4,141KB | Audio |
| emily@KaZaA | Deanna Carter - We Danced Anyway.mp3 | Deanna Carter | 2,769KB | Audio |
| emily@KaZaA | Jennifer Lopez - I'm Real - 02.mp3 | Jennifer Lopez | 3,515KB | Audio |
| emily@KaZaA | Sublime - Santeria.mp3 | Sublime | 2,147KB | Audio |
| emily@KaZaA | Martina McBride - 17 Where Would You Be.mp3 | Martina McBride | 4,284KB | Audio |
| emily@KaZaA | Aerosmith - Crazy.mp3 | Aerosmith | 4,905KB | Audio |
| emily@KaZaA | Madonna - Die Another Day (Remix).mp3 | Madonna | 4,403KB | Audio |
| emily@KaZaA | Daniel Beddingfield - Gotta Get Through This.mp3 | Daniel Beddingfield | 2,990KB | Audio |
| emily@KaZaA | Jay-Z, Foxy Brown, Babyface - Sunshine.mp3 | Juvenile | 4,301KB | Audio |
| emily@KaZaA | John Cougar Mellencamp - Jack and Diane.mp3 | John Cougar Mellencamp | 4,219KB | Audio |
| emily@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio |
| emily@KaZaA | 13-eminem_-_8_mile_road.mp3 | Eminem | 2,948KB | Audio |
| emily@KaZaA | Big Tymers- OH YEA.mp3 | Big Tymers | 4,609KB | Audio |
| emily@KaZaA | Track 12.MP3 | Eminem | 5,338KB | Audio |
| emily@KaZaA | Tom Petty - Free Fallin'.mp3 | Tom Petty | 3,897KB | Audio |
| emily@KaZaA | George Strait - Heartland.mp3 | George Strait | 2,159KB | Audio |
| emily@KaZaA | Nirvana_SonicYouth_REM - Twist And Shout (Beatles Cove... | Nirvana | 2,510KB | Audio |
| emily@KaZaA | Tom i Tomi Tomo  Jumb Mo And You  mn3 | Tomi Tomi Tomo | 2 n1 nve | Audio |

Found 602 files    2,316,978 users online, sharing 923,055,596 files (53,126,144 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| emily@KaZaA | Nirvana_SonicYouth_REM - Twist And Shout (Beatles Cove... | Nirvana | 2,510KB | Audio | Twist And Sha |
| emily@KaZaA | Tony Toni Tone - Just Me And You.mp3 | Tony Toni Tone | 3,918KB | Audio | |
| emily@KaZaA | Sean Paul - Gimme Da Light (Remix).mp3 | Sean Paul Ft. Busta Rhy... | 4,685KB | Audio | Give M |
| emily@KaZaA | Rap-DJ Quik_Tony Toni Tone' - Lets Get Down.mp3 | Tony Toni Tone' DJ Quik | 4,679KB | Audio | |
| emily@KaZaA | George Strait - I Cross My Heart.mp3 | George Strait | 3,305KB | Audio | |
| emily@KaZaA | DJ Yoeri - Fuck On Cocaine.mp3 | Techno - Happy Hardcore... | 2,042KB | Audio | |
| emily@KaZaA | Bone Thugs N Harmony - Crossroads.mp3 | Bone Thugs N Harmony | 3,580KB | Audio | |
| emily@KaZaA | MONIFA - Do you really wanna touch.mp3 | Monifah | 3,696KB | Audio | |
| emily@KaZaA | bone,thugs and harmony - 1st of the month.mp3 | Bone Thugs and Harmony | 4,908KB | Audio | |
| emily@KaZaA | too_short-my_dick_my_sack_(khia_diss).mp3 | Too Short | 3,220KB | Audio | My Dick, |
| emily@KaZaA | 07 AirForce Ones.mp3 | Nelly | 5,952KB | Audio | |
| emily@KaZaA | khia - lick my neck, m#FCA8.mp3 | Khia | 3,547KB | Audio | Lic |
| emily@KaZaA | Eminem - Lose Yourself.mp3 | Eminem | 688KB | Audio | Emir |
| emily@KaZaA | Rob's CD.kpl | Unknown | 2KB | | |
| emily@KaZaA | 06-ll_cool_j_neptunes-love_you_better-apc.mp3 | LL Cool J_Neptunes | 6,699KB | Audio | |
| emily@KaZaA | Kilo Ali - Love In Ya Mouth (1).mp3 | Kilo Ali_Big Boi | 3,854KB | Audio | |
| emily@KaZaA | Biggie Smalls_BONE Thugs - Notorios Thugs.mp3 | Biggie Smalls_BONE Thu... | 4,302KB | Audio | |
| emily@KaZaA | Ice Cube - Put Your back Into It (1).mp3 | Ice Cube | 3,219KB | Audio | F |
| emily@KaZaA | Jagged Egde feat. Nelly - Where Da Party At.mp3 | Jagged Edge feat. Nelly | 2,752KB | Audio | |
| emily@KaZaA | Guns 'n Roses - Knockin' on Heaven's Door.mp3 | Guns and Roses | 5,259KB | Audio | Knockin |
| emily@KaZaA | (Dru Hill) In My Bed (so so def rmx).mp3 | Dru Hill f. Da Brat_JD | 3,827KB | Audio | In My B |
| emily@KaZaA | Lonestar - What About Now (1).mp3 | Lonestar | 3,292KB | Audio | |
| emily@KaZaA | Nivea Feat - Dont Mess with My Man.mp3 | Nivea | 3,410KB | Audio | on't Mess With My Man (Hip-Hop |
| emily@KaZaA | Tracy Chapnin - Fast Car (1).mp3 | Tracy Chapman | 3,477KB | Audio | |
| emily@KaZaA | Sublime - Dont Push.mp3 | Sublime | 4,039KB | Audio | |
| emily@KaZaA | Eazy E - Gimme that Nut.mp3 | Eazy E | 3,075KB | Audio | |
| emily@KaZaA | 112 - dance with me (remix).mp3 | 112 Ft. Beanie, Ludacris | 4,639KB | Audio | Dance With Me / Peac |
| emily@KaZaA | dj clue - Peaches And Cream (Remix) - 112 f Fabolous.mp3 | DJ Clue | 2,956KB | Audio | Peaches And Cream (Remi |
| emily@KaZaA | R. Kelly_Jay-Z_Shake Ya Body Feat. Lil' Kim.mp3 | R. Kelly and Jay-Z | 4,776KB | Audio | Shake Y |
| mily@K72aA | Sean Eield_Sean Vourcalf MP3 | Sean Field | 2 126VD | Audio | |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| emily@KaZaA | R. Kelly_Jay-Z_Shake Ya Body feat. Lil' Kim.mp3 | R. Kelly and Jay-Z | 4,776KB | Audio |
| emily@KaZaA | Sense Field - Save Yourself .MP3 | Sense Field | 3,136KB | Audio |
| emily@KaZaA | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio |
| emily@KaZaA | otis redding - I've been loving you too long.mp3 | Oldies | 3,059KB | Audio |
| emily@KaZaA | Fuel - Shimmer.mp3 | Fuel | 3,339KB | Audio |
| emily@KaZaA | emilys music when she misses her best friend ROB!!.kpl | Unknown | 1KB | |
| emily@KaZaA | 50!!!!!!.kpl | Unknown | 3KB | |
| emily@KaZaA | Chris DeBurgh - Lady In Red.mp3 | Chris DeBurgh | 4,024KB | Audio |
| emily@KaZaA | Kareoke - Eric Clapton - Wonderful Tonight .mp3 | Eric Clapton | 4,527KB | Audio |
| emily@KaZaA | Richie Valens - La Bomba.mp3 | Richie Valens | 2,175KB | Audio |
| emily@KaZaA | Richie Valens - Oh Donna (1).mp3 | Richie Valens | 2,196KB | Audio |
| emily@KaZaA | Disney - Anastasia - Life is a Road.mp3 | (Anastasia) | 3,458KB | Audio |
| emily@KaZaA | John Lennon - So This Is Christmas.mp3 | John Lennon | 3,372KB | Audio |
| emily@KaZaA | Delfonics - Hey There Lonely Girl .mp3 | Delfonics | 4,207KB | Audio |
| emily@KaZaA | Counting Crows - Mr.. Jones.mp3 | Counting Crows | 4,202KB | Audio |
| emily@KaZaA | Oasis- Champagne Supernova.mp3 | Oasis | 3,060KB | Audio |
| emily@KaZaA | Blink 182 - Adams Song.mp3 | Blink 182 | 2,926KB | Audio |
| emily@KaZaA | Oldies - Blue Moon.mp3 | Richie Valens | 2,084KB | Audio |
| emily@KaZaA | Nirvana - Come As You Are.mp3 | Nirvana | 3,968KB | Audio |
| emily@KaZaA | Oasis - Wonderwall.mp3 | Oasis | 4,042KB | Audio |
| emily@KaZaA | Ritchie Valens - Can't Take My Eyes Off Of You.MP3 | Richie Valens | 3,170KB | Audio |
| emily@KaZaA | Smashing Pumpkins - Tonight, Tonight.mp3 | Smashing Pumpkins | 3,984KB | Audio |
| emily@KaZaA | Sublime - Wrong Way.mp3 | Sublime | 2,664KB | Audio |
| emily@KaZaA | Smashing Pumpkins - The Killer In You.mp3 | Smashing Pumpkins | 3,075KB | Audio |
| emily@KaZaA | the delfonics - oldies hey there lonely girl.mp3 | Delfonics | 2,524KB | Audio |
| 2 Users | Sublime - Summertime.mp3 | Sublime | 3,516KB | Audio |
| emily@KaZaA | Dirty Dancing - In The Still Of The Night - Temptations.mp3 | Temptations | 2,903KB | Audio |
| emily@KaZaA | Ben Harper - Walk Away.mp3 | Ben Harper | 3,577KB | Audio |
| emily@KaZaA | default - wasting my time.mp3 | Default | 6,312KB | Audio |
| emily@KaZaA | Journey - Open Arms .mp3 | Journey | 1,555KB | Audio |

2,318,978 users online, sharing 922,055,596 files (53,126,144 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | default - wasting my time.mp3 | Default | 6,312KB | Audio |
| emily@KaZaA | Journey - Open_Arms.mp3 | Journey | 1,555KB | Audio |
| emily@KaZaA | Garth Brooks - Ive got friends in low places .mp3 | Garth Brooks | 4,056KB | Audio |
| emily@KaZaA | Sublime - Garden Grove.mp3 | Sublime | 5,112KB | Audio |
| emily@KaZaA | Deftones - Back To School.mp3 | Deftones | 3,987KB | Audio |
| emily@KaZaA | Elton John - Goodbye Yellow Brick Road.mp3 | Elton John | 2,926KB | Audio |
| emily@KaZaA | Slightly Stupid - Wiseman.mp3 | Slightly Stoopid | 2,290KB | Audio |
| emily@KaZaA | Pepper - Ho's.mp3 | Pepper | 3,247KB | Audio |
| emily@KaZaA | sublime - smoke two joints.mp3 | Sublime | 2,480KB | Audio |
| emily@KaZaA | Sublime_Gwen Stefani - I Saw Red.mp3 | Sublime_Gwen Stefani | 1,840KB | Audio |
| emily@KaZaA | Temptations - Stand By Me (1).mp3 | The Temptations | 2,729KB | Audio |
| emily@KaZaA | Van Halen - Jamie's Crying.mp3 | Van Halen | 3,197KB | Audio |
| emily@KaZaA | ABBA - Dancing Queen.mp3 | ABBA | 3,610KB | Audio |
| emily@KaZaA | Whitney Houston_Cece Winans - Count on Me.mp3 | Whitney Houston | 4,163KB | Audio |
| emily@KaZaA | Journey - Don't Stop Believing.mp3 | Journey | 3,912KB | Audio |
| emily@KaZaA | Sublime - 40 oz to Freedom.mp3 | Sublime | 2,862KB | Audio |
| emily@KaZaA | Sublime - Same In The End.mp3 | Sublime | 2,446KB | Audio |
| emily@KaZaA | Salt and Peppa - Short dick man (1).mp3 | Salt n Pepper | 2,741KB | Audio |
| emily@KaZaA | Pennywise - Stand By Me.mp3 | Pennywise | 2,964KB | Audio |
| emily@KaZaA | John Mayer - City Love.mp3 | John Mayer | 3,808KB | Audio |
| emily@KaZaA | Beatles - A Day In The Life.mp3 | Beatles | 5,217KB | Audio |
| emily@KaZaA | Salt n Pepper - Push It.mp3 | Old School Songs | 4,295KB | Audio |
| emily@KaZaA | Elton John - I Promise You That.mp3 | Elton John | 3,836KB | Audio |
| emily@KaZaA | Stevie Wonder - I've just called to say I love you.mp3 | Stevie Wonder | 4,085KB | Audio |
| emily@KaZaA | Sublime - Caress Me Down.mp3 | Sublime | 2,481KB | Audio |
| emily@KaZaA | Our Lady Peace - Somewhere Out There.wma | Our Lady Peace | 1,988KB | Audio |
| emily@KaZaA | REM - Everybody hurts.mp3 | R.E.M. | 2,226KB | Audio |
| emily@KaZaA | Carole King - Now And Forever.mp3 | Carole King | 3,062KB | Audio |
| emily@KaZaA | Soft Rock - Bread - Just when I needed you most.mp3 | Bread | 3,766KB | Audio |

2,318,978 users online, sharing 922,055,596 files (53,126,144 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Soft Rock - Bread - Just when I needed you most.mp3 | Bread | 3,786KB | Audio |
| emily@KaZaA | journey - when the lights go down in the city.mp3 | Journey | 2,599KB | Audio |
| emily@KaZaA | Long Beach Dub All Stars - Reggae love.mp3 | Sublime | 9,078KB | Audio |
| emily@KaZaA | Deftones - Adrenaline .mp3 | deftones | 3,453KB | Audio |
| emily@KaZaA | Adema - giving in.mp3 | Adema | 4,297KB | Audio |
| emily@KaZaA | deftones - change .mp3 | Deftones | 7,009KB | Audio |
| emily@KaZaA | Trust Company - Lonely.mp3 | Trust Company | 5,086KB | Audio |
| emily@KaZaA | Dashboard Confessionals - Drowning.mp3 | Dashboard Confessional | 3,096KB | Audio |
| emily@KaZaA | (05) No Doubt - Underneath It All.mp3 | No Doubt | 2,366KB | Audio |
| emily@KaZaA | Sublime - Pawn Shop.mp3 | Sublime | 5,721KB | Audio |
| emily@KaZaA | Offspring - Self Esteem.mp3 | Offspring | 1,504KB | Audio |
| emily@KaZaA | the offspring - the kids arent alright.mp3 | The Offspring | 3,499KB | Audio |
| emily@KaZaA | Mos Def _Talib Kweli-BlackStar--07--B Boys Will B Boys.m... | Mos Def _Talib Kweli | 2,438KB | Audio |
| emily@KaZaA | Sir Mix Alot - I Like Big Butts.mp3 | Sir Mix Alot | 4,106KB | Audio |
| emily@KaZaA | Our Lady Peace - Falling Back to Me.mp3 | Our Lady Peace | 3,930KB | Audio |
| emily@KaZaA | Deftones -My Own Summer (Shove It).mp3 | Deftones | 1,473KB | Audio |
| emily@KaZaA | Camron - You Can Hate Me Now (Nas Diss).mp3 | Cameron | 5,472KB | Audio |
| emily@KaZaA | Too Short - Blow Job Betty.mp3 | Too Short | 5,082KB | Audio |
| emily@KaZaA | Mariah Carey - Through The Rain (Radio Rip).mp3 | Mariah Carey | 4,375KB | Audio |
| emily@KaZaA | Dave Matthews - Christmas Song.mp3 | Dave Matthews | 5,241KB | Audio |
| emily@KaZaA | Kilo Ali - Love In Ya Mouth.mp3 | Kilo Ali | 3,854KB | Audio |
| emily@KaZaA | 02-JayZ-Take over.mp3 | Jay Z | 4,904KB | Audio |
| emily@KaZaA | TimeLife Music - I'll Be Home For Christmas (Bing Crosby).m... | Christmas | 2,603KB | Audio |
| emily@KaZaA | brf - Page05 (1).mpg | back room facials | 25,138KB | Video |
| emily@KaZaA | Two Live Crew - Me So Horny (dirty).mp3 | 2 Live Crew | 4,313KB | Audio |
| emily@KaZaA | journey - Still The One.mp3 | Journey | 3,681KB | Audio |
| emily@KaZaA | Verve Pipe - The Freshman.mp3 | Verve Pipe | 4,199KB | Audio |
| emily@KaZaA | Wood - Stay You.mp3 | Wood | 3,603KB | Audio |
| emily@KaZaA | U2 - Knockin' On Heaven's Door.mp3 | U2 - Bob Marley | 3,736KB | Audio |
| emily@KaZaA | deuxxxx acceb. vveda for a full mn2 | Deverse's Creek | 1,046KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | U2 - Knockin' On Heaven's Door.mp3 | U2, Bob Marley | 3,736KB | Audio |
| emily@KaZaA | dawsons creek - ready for a fall.mp3 | Dawson's Creek | 1,846KB | Audio |
| emily@KaZaA | Ice Cube - Today Was A Good Day.mp3 | Ice Cube | 3,572KB | Audio |
| emily@KaZaA | Otis Redding - Ive Got Sunshine (My Girl Soundtrack).mp3 | The Temptations | 2,245KB | Audio |
| emily@KaZaA | Van Morrison - Into the Mystic.mp3 | Van Morrison | 3,288KB | Audio |
| emily@KaZaA | mariah carey - fantasy (puffy remix with odb).mp3 | Mariah Carey | 4,578KB | Audio |
| emily@KaZaA | UB40 - Red Red Wine.mp3 | UB40 | 5,010KB | Audio |
| emily@KaZaA | Beatles - Help!.mp3 | Beatles | 2,219KB | Audio |
| emily@KaZaA | Backroom Facials - Fanny.mpg | Backroomfacials.com | 143,982KB | Video |
| emily@KaZaA | Nirvana - Lithium.mp3 | Nirvana | 4,014KB | Audio |
| emily@KaZaA | Journey - Wheel In The Sky.mp3 | Journey | 5,764KB | Audio |
| emily@KaZaA | Live - Lighting Crashes.mp3 | Live | 5,116KB | Audio |
| emily@KaZaA | UB40 - Can't Help Falling In Love With You.mp3 | UB40 | 3,180KB | Audio |
| emily@KaZaA | Christmas Music - Kenny G - Silver Bells.mp3 | Christmas | 3,662KB | Audio |
| emily@KaZaA | Christmas Carols- Faith Hill, LeeAnn Rimes, Eddy Arnold- O... | Faith Hill-Lee Ann Rimes- ... | 2,470KB | Audio |
| emily@KaZaA | Christmas - Celine Dion - Oh Come All Ye Faithful.mp3 | Celine Dion | 4,400KB | Audio |
| emily@KaZaA | Christmas-Amy Grant - Have Yourself A Merry Little Christ... | Amy Grant | 2,451KB | Audio |
| emily@KaZaA | christmas Judy Garland - Have Yourself A Merry Little Chris... | christmas judy garland | 2,578KB | Audio |
| emily@KaZaA | Mariah Carey (Merry Christmas) - 06. Joy To The World.m... | Mariah Carey | 4,062KB | Audio |
| emily@KaZaA | X-mas - Mariah Carey - Miss You Most (at Christmas Time)... | Christmas - Mariah Carey | 4,262KB | Audio |
| emily@KaZaA | Christmas - New Kids On The Block - Last Night I Saw Sant... | New Kids On The Block | 3,297KB | Audio |
| emily@KaZaA | New Kids On The Block - I Still Believe In Santa Claus.mp3 | New Kids On The Block | 2,394KB | Audio |
| emily@KaZaA | New Kids on the block - This ones for the children.mp3 | New Kids On The Block | 3,570KB | Audio |
| emily@KaZaA | killer mike - adidas.wma | A | 2,493KB | Audio |
| emily@KaZaA | New Kids On The Block - Funky, Funky Christmas.mp3 | New Kids on the Block | 2,168KB | Audio |
| emily@KaZaA | Whitney Houston_The Georgia Mass Choir - Ultimate Chri... | Whitney Houston_The ... | 4,992KB | Audio |
| emily@KaZaA | (Christmas Songs)Whitney Houston- Do You Hear What I ... | Whitney Houston | 3,296KB | Audio |
| emily@KaZaA | Mariah Carey - Hark! The Herald Angels Sing.mp3 | Mariah Carey | 2,830KB | Audio |
| emily@KaZaA | (06) Jennifer Lopez - All I Have ft LL Cool J (1).wma | JLo and LL COOL J | 2,513KB | Audio |
| emily@KaZaA | Creed - One Last Breath.mp3 | Creed | 3,757KB | Audio |

Found 602 files | 2,318,978 users online, sharing 922,055,596 files (53,126,144 GB) | Not sharing any files

**Kazaa - [Search]**

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| emily@KaZaA | (06) Jennifer Lopez - All I Have ft LL Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio |
| emily@KaZaA | Creed - One Last Breath.mp3 | Creed | 3,257KB | Audio |
| emily@KaZaA | Pat Benatar - Best Shot.mp3 | Pat Benatar | 2,381KB | Audio |
| emily@KaZaA | Andy Williams - Ill Be Home for Christmas.mp3 | Martina Mcbride | 3,023KB | Audio |
| emily@KaZaA | Don Henley Patty Smyth - Sometimes Love Just Ain't Eno... | Don Henley | 3,651KB | Audio |
| emily@KaZaA | Puddle of Mud - Blurry.MP3 | Puddle Of Mudd | 2,068KB | Audio |
| emily@KaZaA | The Beatles, One - Yesterday.mp3 | The Beatles | 2,245KB | Audio |
| emily@KaZaA | Kenny Rogers - The Gambler.mp3 | Kenny Rogers | 3,278KB | Audio |
| emily@KaZaA | Beatles - You Say Goodbye and I Say Hello.mp3 | Beatles | 3,279KB | Audio |
| emily@KaZaA | Kc And Jo-Have known.mp3 | K-Ci_JoJo | 1,676KB | Audio |
| emily@KaZaA | Sister Hazel - Your Winter.mp3 | Sister Hazel | 4,372KB | Audio |
| emily@KaZaA | Curtis Stigers - To Be Loved.mp3 | Curtis Stigers | 3,682KB | Audio |
| emily@KaZaA | Counting Crows - Color Blind (1).mp3 | Counting Crows | 4,009KB | Audio |
| emily@KaZaA | James Taylor - Fire and Rain.mp3 | James Taylor | 3,180KB | Audio |
| emily@KaZaA | Three Doors Down - Be Like That.mp3 | Three Doors Down | 3,117KB | Audio |
| emily@KaZaA | Incubus - I Miss You.mp3 | Incubus | 2,637KB | Audio |
| emily@KaZaA | Mamas and the Papas - California Dreaming.mp3 | Mamas and the Papas | 2,523KB | Audio |
| emily@KaZaA | Van Morrison- Brown Eyed Girl.mp3 | Van Morrison | 7,251KB | Audio |
| emily@KaZaA | Beatles - The Long And Winding Road.mp3 | Beatles | 3,364KB | Audio |
| emily@KaZaA | Beatles - We Can Work It Out.mp3 | Beatles | 2,120KB | Audio |
| emily@KaZaA | Pink Floyd - Wish You Were Here.mp3 | Pink Floyd | 4,308KB | Audio |
| emily@KaZaA | mest - without you.mp3 | Mest | 2,648KB | Audio |
| emily@KaZaA | Beatles - Elanor Rigby.mp3 | Beatles | 2,905KB | Audio |
| emily@KaZaA | The Verve Pipe - The Freshman (acoustic).mp3 | The Verve Pipe | 4,822KB | Audio |
| emily@KaZaA | Eric Clapton - Layla.mp3 | Eric Clapton | 4,471KB | Audio |
| emily@KaZaA | Incubus - Drive.mp3 | Incubus | 3,623KB | Audio |
| emily@KaZaA | Led Zeppelin - Stairway to Heaven.mp3 | Led Zeppelin | 7,533KB | Audio |
| emily@KaZaA | Eagles - Hotel California.mp3 | Eagles | 6,734KB | Audio |
| emily@KaZaA | Pink Floyd - Lucifer Sam.mp3 | Pink Floyd | 2,932KB | Audio |
| emily@KaZaA | 10 Manager Nothing Washing mn3 | NONE | 1 527KB | Audio |

2,318,978 users online, sharing 922,055,596 files (53,126,144 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Pink Floyd - Lucifer Sam.mp3 | Pink Floyd | 2,932kB | Audio |
| emily@KaZaA | 10 - Noreaga - Nothin' - Webbstar.mp3 | N.O.R.E. | 1,587kB | Audio |
| emily@KaZaA | Pink Floyd - Comfortably Numb.mp3 | Pink Floyd | 7,512kB | Audio |
| emily@KaZaA | Harry Chapin - Cats In The Cradle.mp3 | HarryChapin | 3,556kB | Audio |
| emily@KaZaA | Doors - Riders On The Storm.mp3 | The Doors | 6,749kB | Audio |
| emily@KaZaA | Harry Chapin - Taxi.mp3 | Harry Chapin | 6,304kB | Audio |
| emily@KaZaA | Doors - Light My Fire.mp3 | The Doors | 6,668kB | Audio |
| emily@KaZaA | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708kB | Audio |
| emily@KaZaA | Meat Loaf - I'd Do Anything For Love.mp3 | Meat Loaf | 5,058kB | Audio |
| emily@KaZaA | The Doors - Love Her Madly.mp3 | The Doors | 1,408kB | Audio |
| emily@KaZaA | Pink Floyd (with Syd Barrett) - Piper... - Matilda Mother.mp3 | [Pink Floyd] | 2,947kB | Audio |
| emily@KaZaA | rock - The Doors - Love Me Two Times.mp3 | Doors | 7,580kB | Audio |
| emily@KaZaA | Ozzy Osbourne - I Just Want You.mp3 | Ozzy Osbourne | 4,630kB | Audio |
| emily@KaZaA | Noreaga feat. P.Diddy - Nothin Remix.mp3 | 02-noreage_ft._foxy_br... | 3,108kB | Audio |
| emily@KaZaA | Nelly - 06 - Pimp Juice - simplemp3s.mp3 | Nelly | 5,707kB | Audio |
| emily@KaZaA | LifeHouse - Beautiful.mp3 | Lifehouse | 5,735kB | Audio |
| emily@KaZaA | Avril Lavigne - I'm With You.mp3 | Avril Lavigne | 5,250kB | Audio |
| emily@KaZaA | Simple Plan - I'd do anything.mp3 | Simple Plan | 3,061kB | Audio |
| emily@KaZaA | Lifehouse - Somewhere In Between.mp3 | Lifehouse | 3,978kB | Audio |
| emily@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 3,833kB | Audio |
| emily@KaZaA | Ginny Owens - If You Want Me To.mp3 | Ginny Owens | 3,364kB | Audio |
| emily@KaZaA | Karate Kid - Young Hearts.mp3 | Commuter | 3,430kB | Audio |
| emily@KaZaA | Rascall Flats - These Days.mp3 | Rascal Flatts | 3,390kB | Audio |
| emily@KaZaA | JustinTimberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,807kB | Audio |
| emily@KaZaA | atc - around the world lalala (club mix).mp3 | ATC | 5,282kB | Audio |
| emily@KaZaA | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179kB | Audio |
| emily@KaZaA | karate kid - Young Hearts Beat Fast.mp3 | Karate Kid | 2,576kB | Audio |
| emily@KaZaA | Alanis Morsette - I'm A Bitch .mp3 | Meredith Brooks | 3,875kB | Audio |
| emily@KaZaA | Run DMC - It's Tricky (1).mp3 | Run DMC | 2,882kB | Audio |
| emily@KaZaA | Mariah Carey, Brian McKnight - Whenever You Call.mp3 | Mariah Carey, Brian McK... | 4,116kB | Audio |

Found 602 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Run DMC - It's Tricky (1).mp3 | Run DMC | 2,882kB | Audio |
| emily@KaZaA | Mariah Carey_Brian McKnight - Whenever You Call.mp3 | Mariah Carey_Brian McK... | 4,116kB | Audio |
| emily@KaZaA | Trance - ATC - Around the world (club mix).mp3 | a | 3,582kB | Audio |
| emily@KaZaA | Mariah Carey - I'd Give My All.mp3 | Mariah Carey | 3,369kB | Audio |
| emily@KaZaA | Luther Vandross - Always And Forever.mp3 | Luther Vandross | 4,583kB | Audio |
| emily@KaZaA | Timberland_Magoo - Love 2 Luv Ya.mp3 | Timbaland_Magoo | 3,938kB | Audio |
| emily@KaZaA | CHEERS!!!!!.kpl | Unknown | 2KB | Audio |
| emily@KaZaA | Christina Aguilera - Beautiful.mp3 | Christina Aguilera | 3,730kB | Audio |
| emily@KaZaA | old school rap 80's-Young MC - Bust a Move.mp3 | Old School Rap | 1,952kB | Audio |
| emily@KaZaA | Lil' Kim_TLC_Missy Eliot - Ladies Night.mp3 | Lil' Kim_TLC_Missy Eliot | 4,111kB | Audio |
| emily@KaZaA | Mobb Deep f. Lil' Kim - Quiet Storm (Remix).mp3 | Mobb Deep f. Lil' Kim | 3,218kB | Audio |
| emily@KaZaA | Joshua Kadison - Beautiful In My Eyes.mp3 | Joshua Kadison | 3,889kB | Audio |
| emily@KaZaA | Maria Carrey - I'll be ther.mp3 | Mariah Carey | 4,152kB | Audio |
| emily@KaZaA | Lox ft.Lil Kim, DMX - Money, Power_Respect.mp3 | Lox, Lil Kim, DMX | 2,112kB | Audio |
| emily@KaZaA | Puff Daddy_Foo Fighters (f LOX, Lil Kim, Notorious B.I.G.)... | P Diddy, Lil Kim, Loxs | 4,449kB | Audio |
| emily@KaZaA | missy elliot - This Is For My People.mp3 | Missy Elliot | 4,546kB | Audio |
| emily@KaZaA | Jo's Video.kpl | Unknown | 0KB | Audio |
| emily@KaZaA | Tom Cochrane - Life is a Highway.mp3 | Tom Petty | 3,652kB | Audio |
| emily@KaZaA | 11-50_cent-wanksta-lb.mp3 | 50 Cent | 5,127kB | Audio |
| emily@KaZaA | matt wertz - Counting to 100.mp3 | Matt Wertz | 3,328kB | Audio |
| emily@KaZaA | 02-50_cent-in_da_dub_(dirty)-gsm.mp3 | 50 Cent | 5,166kB | Audio |
| emily@KaZaA | Mariah Carey - Someday.mp3 | Mariah Carey | 3,378kB | Audio |
| emily@KaZaA | Brenda K Starr - I Still Believe.mp3 | Mariah Carey | 3,668kB | Audio |
| emily@KaZaA | Mariah Carey - Emotions.mp3 | Mariah | 3,907kB | Audio |
| emily@KaZaA | Mariah Carey - Butterfly.mp3 | Mariah Carey | 4,295kB | Audio |
| emily@KaZaA | Mariah Carey - Vision Of Love.mp3 | Mariah Carey | 3,300kB | Audio |
| emily@KaZaA | Mariah Carey - All I Ever Wanted (1).mp3 | Mariah Carey | 4,243kB | Audio |
| emily@KaZaA | Maria Carry-living without you.mp3 | Mariah Carey | 3,369kB | Audio |
| emily@KaZaA | Mariah Carey-Music Box.mp3 | Mariah Carey | 4,653kB | Audio |

Found 602 files    2,316,978 users online, sharing 922,055,596 files (53,126,144 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Mariah Carey-Music Box.mp3 | Mariah Carey | 4,653KB | Audio |
| emily@KaZaA | Three Doors Down - When I am Gone.mp3 | 3 Doors Down | 5,884KB | Audio |
| emily@KaZaA | R_B-EnVogue - Dont let go.mp3 | En Vogue | 3,838KB | Audio |
| emily@KaZaA | Mariah Carey And Bone Thugs N Harmony - Breakdown.mp3 | Mariah Carey_Bone Thu... | 3,874KB | Audio |
| emily@KaZaA | Luther Vandross f. Mariah Carey - Endless Love.mp3 | Maria Carey and Luther V... | 3,562KB | Audio |
| emily@KaZaA | En Vogue - Never Gonna Get It.mp3 | En Vogue | 4,411KB | Audio |
| emily@KaZaA | Creed - My Own Prison.mp3 | Creed | 4,657KB | Audio |
| emily@KaZaA | Jay_Silent Bob Strike Back - Fuck, fuck song.mp3 | Jay and Silent Bob | 962KB | Audio |
| emily@KaZaA | Kevin Little - Turn Me On.mp3 | Kevin Little_Mad. | 2,842KB | Audio |
| emily@KaZaA | Wu-Tang Clan - Lay Your Hammer Down.mp3 | Wu-Tang Clan | 2,232KB | Audio |
| emily@KaZaA | Counting Crows - Hangin' Around.mp3 | Counting Crows | 2,900KB | Audio |
| emily@KaZaA | 02-mariah-loverboy_ft_da_brat_and_ludacris_remix.mp3 | Mariah Carey | 4,301KB | Audio |
| emily@KaZaA | Jewel - Standing Still.mp3 | Jewel | 3,164KB | Audio |
| emily@KaZaA | Puff Daddy - It's all About the Benjamins (Remix) (featuring... | Puff Daddy | 4,442KB | Audio |
| emily@KaZaA | Coolio - Gangsters Paradise.mpeg | Coolio | 40,400KB | Video |
| emily@KaZaA | Europe - The Final Countdown(Maxi).mp3 | M | 4,808KB | Audio |
| emily@KaZaA | American Hi-Fi - Flavor Of The Week.mp3 | American Hi | 2,997KB | Audio |
| emily@KaZaA | Tha Eastsidaz - Lets Roll.mp3 | Goldie Loc F/ Snoop Dogg | 3,064KB | Audio |
| emily@KaZaA | Tupac_Snoop Doggy Dog - 2 Of Americas Most Wanted.... | 2 Pac and Snoop Doggy ... | 3,659KB | Audio |
| emily@KaZaA | Snoop Dog-Beautiful.mp3 | Snoop Dogg | 4,663KB | Audio |
| emily@KaZaA | Tupac Shakur - God Bless the Dead (1).mp3 | Tupac | 4,120KB | Audio |
| emily@KaZaA | Dj Clue - 14 - 50 Cent_Lloyd Banks - Freestyle (trim 3:24)... | 50 Cent Banks | 3,204KB | Audio |
| emily@KaZaA | Tommy Tutone - 8675309 Jenny.mp3 | Tommy Tutone | 3,557KB | Audio |
| emily@KaZaA | Lover Boy - Working for the Weekend.mp3 | Lover Boy | 3,459KB | Audio |
| emily@KaZaA | Wu-Tang Clan - M-e-t-h-o-d Man.mp3 | Wu-Tang Clan | 4,794KB | Audio |
| emily@KaZaA | Wu-Tang Clan - Bring Da Ruckus.mp3 | Wu-Tang Clan | 3,928KB | Audio |
| emily@KaZaA | Rap- Tupac - Brenda Got A Baby.mp3 | 2pac | 3,636KB | Audio |
| emily@KaZaA | Eddie Money - Take Me Home Tonight.mp3 | Eddie Money | 3,296KB | Audio |
| emily@KaZaA | Eddie Money - Two Tickets To Paradise.mp3 | Eddie Money | 3,684KB | Audio |
| emily@KaZaA | Tubu All The Things She Said (1) mp3 | Tubu | E 070VD | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Eddie Money - Two Tickets To Paradise.mp3 | Eddie Money | 3,684KB | Audio |
| emily@KaZaA | Tatu - All The Things She Said (1).mp3 | Tatu | 5,876KB | Audio |
| emily@KaZaA | Loverboy - Working For the Weekend1.mp3 | Loverboy | 6,409KB | Audio |
| emily@KaZaA | confession.jpg | Unknown | 25KB | Image |
| emily@KaZaA | Triumph (Featuring CappaDonna).mp3 | Wu-Tang Clan | 5,284KB | Audio |
| emily@KaZaA | WUTANGCLAN__Wutang Ain't Nothin to Fuck With.mp3 | Wu-Tang Clan | 3,374KB | Audio |
| emily@KaZaA | Loverboy - Everybodys Working for the Weekend.mp3 | Loverboy | 3,038KB | Audio |
| emily@KaZaA | Toad the Wet Sprocket - Walk on the Ocean.mp3 | Toad the Wet Sprocket | 2,819KB | Audio |
| emily@KaZaA | Jock Jams - whoomp! there it is.mp3 | A+ | 3,172KB | Audio |
| emily@KaZaA | Journey - Any Way You Want It.mp3 | Journey | 3,180KB | Audio |
| emily@KaZaA | Blink 182 - Live At The Mark, Tom, Travis Show - 05 - Gou... | Blink 182 | 3,225KB | Audio |
| emily@KaZaA | Guns and Roses Illusion 2 - You Could Be Mine.mp3 | Eminem | 5,377KB | Audio |
| emily@KaZaA | Guess Who - These Eyes.mp3 | Guess Who | 3,567KB | Audio |
| emily@KaZaA | Billy Ocean - Carribean Queen.mp3 | Billy Ocean | 3,513KB | Audio |
| emily@KaZaA | tatu_all the things you said.mp3 | Tatu | 3,292KB | Audio |
| emily@KaZaA | Jefferson Starship - Jane.mp3 | Jefferson Starship | 3,904KB | Audio |
| emily@KaZaA | Boston -More Than A Feelin.mp3 | Boston | 3,354KB | Audio |
| 2 Users | TLC-3D-damaged-(Real One).mp3 | TLC | 5,692KB | Audio |
| emily@KaZaA | 15-b_i_g_ft_50cent_eminem=realest_nigga(remix)-wcr (1)... | 50 Cent feat. Biggie, Emi... | 7,156KB | Audio |
| emily@KaZaA | Again on My Own.mp3 | White Snake | 4,335KB | Audio |
| emily@KaZaA | Kenny Rogers - Through The Years.mp3 | Kenny Rogers | 4,118KB | Audio |
| emily@KaZaA | All 4 One - I Swear.mp3 | All For One | 2,032KB | Audio |
| emily@KaZaA | Beatles - There Are Places I Remember.mp3 | Beatles | 2,263KB | Audio |
| emily@KaZaA | Louis Armstrong_Kenny G - What A Wonderful World.mp3 | Louis Armstrong With Ken... | 2,867KB | Audio |
| emily@KaZaA | Fuel - Bad Day.mp3 | Fuel | 3,072KB | Audio |
| emily@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio |
| emily@KaZaA | Journey - Faithfully.mp3 | Journey | 4,169KB | Audio |
| emily@KaZaA | New Found Glory__01_My Friends Over You.mp3 | New Found Glory | 3,426KB | Audio |
| emily@KaZaA | Top Gun Soundtrack - Danger Zone.mp3 | Top Gun Soundtrack | 3,115KB | Audio |
| emily@KaZaA | TLC 3D give it back (Brand New).mp3 | TLC | 5,095KB | Audio |

Found 602 files    2,319,978 users online, sharing 922,055,596 files (53,126,144 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | Top Gun Soundtrack - Danger Zone.mp3 | Top Gun Soundrack | 3,115KB | Audio |
| emily@KaZaA | TLC-3D-give it back-(Brand New).mp3 | TLC | 5,085KB | Audio |
| emily@KaZaA | Eagles - Desperato.mp3 | Eagles | 4,019KB | Audio |
| emily@KaZaA | Silky Fine - Its Like Romeo _Juliet.mp3 | sylk-e fyne | 4,281KB | Audio |
| emily@KaZaA | whitney Houston - Didnt We All Most Have It All (1).mp3 | Whitney Huston | 4,799KB | Audio |
| emily@KaZaA | Bryan Adams - Everything I Do I Do It For You.mp3 | Bryan Adams | 6,150KB | Audio |
| emily@KaZaA | Red Hot Chili Peppers - Scar Tissue.mp3 | Red Hot Chili Peppers | 3,396KB | Audio |
| emily@KaZaA | Blessed Union of Souls - I Believe.mp3 | Blessid Union Of Souls | 4,189KB | Audio |
| emily@KaZaA | Sarah Mclaughlan - Wild Horses.mp3 | Sarah Mclaughlan | 4,282KB | Audio |
| emily@KaZaA | Tatu - All Thing That She Said.mp3 | Tatu | 3,370KB | Audio |
| emily@KaZaA | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 4,949KB | Audio |
| emily@KaZaA | Tatu - All the Things You Say.mp3 | T.a.T.u | 3,358KB | Audio |
| emily@KaZaA | Jurassic 5 - A Day at the Races.mp3 | Jurassic 5 | 3,789KB | Audio |
| emily@KaZaA | Jon Mayer - Why Georgia.mp3 | John Mayer | 4,238KB | Audio |
| emily@KaZaA | 04-50_cent-many_men_(wish_death)-rns.mp3 | 50 Cent | 6,006KB | Audio |
| emily@KaZaA | (13) Eminem - Superman.mp3 | Eminem | 2,738KB | Audio |
| emily@KaZaA | OAR - Songs - That Was a Crazy Game of Poker - 02.mp3 | OAR | 6,128KB | Audio |
| emily@KaZaA | Celin Dion - Because You Loved Me.mp3 | Celine Dion | 3,738KB | Audio |
| emily@KaZaA | James Ingram - Just Once.mp3 | Quincy Jones with James ... | 4,273KB | Audio |
| emily@KaZaA | somethingsmissing.mp3 | John Mayer | 5,134KB | Audio |
| emily@KaZaA | Positive K - I Gotta Man.mp3 | Positive K | 3,637KB | Audio |
| emily@KaZaA | John Mayer - Room for Squares - 01 - No Such Thing.mp3 | John Mayer | 5,413KB | Audio |
| emily@KaZaA | Rap - Lil Kim Missy Eliot - Ladies Night.mp3 | Lil Kim Missy Eliot | 1,264KB | Audio |
| emily@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,246KB | Audio |
| emily@KaZaA | TLC - Red Light Special.mp3 | TLC | 4,739KB | Audio |
| emily@KaZaA | Salt N Pepa - Ain't Nothin But a She Thing.mp3 | salt n peppa | 4,244KB | Audio |
| emily@KaZaA | John Cougar Mellencamp - Small Town.mp3 | John Cougar Mellencamp | 3,479KB | Audio |
| emily@KaZaA | Gipsy Kings - Hotel California.mp3 | Eagles | 5,645KB | Audio |
| emily@KaZaA | American Idol - Top 10 - Motown Medley.mp3 | American Idol | 9,297KB | Audio |
| emily@KaZaA | Iona Than Iabo  Summar Iavin (aavar) mn3 | Iona Than Iaba | 1 760KB | Audio |

American Idol - Top 1

Found 602 files   2,316,978 users online, sharing 922,055,596 files (53,126,144 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| emily@KaZaA | American Idol - Top 10 - Motown Medley.mp3 | American Idol | 9,297KB | Audio |
| emily@KaZaA | Less Than Jake - Summer Lovin (cover).mp3 | Less Than Jake | 1,740KB | Audio |
| emily@KaZaA | summer lovin' - Grease.mp3 | Grease | 3,397KB | Audio |
| emily@KaZaA | Temptations - Lean on Me.mp3 | Temptations | 3,742KB | Audio |
| emily@KaZaA | Bryan Adams - Summer of 69.mp3 | Bryan Adams | 3,350KB | Audio |
| emily@KaZaA | Aretha Franklin - Respect.mp3 | Aretha Franklin | 2,335KB | Audio |
| emily@KaZaA | Bill Withers - Give Me the Beat Boys.mp3 | Bill Withers | 3,622KB | Audio |
| emily@KaZaA | Roy Orberson - Pretty Woman.MP3 | Roy Orbeson | 2,085KB | Audio |
| emily@KaZaA | Bob Segar - Old Time Rock N' Roll.mp3 | Bob Segar | 3,044KB | Audio |
| emily@KaZaA | Jimmy Buffet - bye bye niss american pie.mp3 | Jimmy Buffet | 6,026KB | Audio |
| emily@KaZaA | John Cougar - Hurt`s So Good.mp3 | John Mellencamp | 4,286KB | Audio |
| emily@KaZaA | Sonny and Cher - I got U Babe.mp3 | Sonny and Cher | 2,977KB | Audio |
| emily@KaZaA | Sountracks - TopSun-Take My Breathe Away.mp3 | TopSun Soundtrack | 2,580KB | Audio |
| emily@KaZaA | Anne Murray - Could I Have This Dance.mp3 | Anne Murray | 3,042KB | Audio |
| emily@KaZaA | Jordan Hill - Remember Me This Way.mp3 | Jordan Hill | 4,165KB | Audio |
| emily@KaZaA | BONNIE RAITT - I I CAN`T MAKE YOU LOVE ME I.MP3 | Bonnie Raitt | 3,936KB | Audio |
| emily@KaZaA | I'm addicted to you.mp3 | Simple Plan | 3,657KB | Audio |
| emily@KaZaA | Lit - You Make Me Completely Miserable.mp3 | Lit | 2,510KB | Audio |
| emily@KaZaA | Shaggy - Take Another Little Piece of My Heart.mp3 | Shaggy | 4,046KB | Audio |
| emily@KaZaA | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,871KB | Audio |
| emily@KaZaA | Smashing Pumpkins - 1979.mp3 | Smashing Pumpkins | 4,155KB | Audio |
| emily@KaZaA | 80s-Roxette - It Must Have Been Love.mp3 | Roxette | 3,067KB | Audio |
| emily@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio |
| emily@KaZaA | Billy Joel - Oh What a Night.mp3 | Billy Joel | 3,375KB | Audio |
| emily@KaZaA | Ja rule- ecstacy.mp3 | Ja Rule | 4,789KB | Audio |
| emily@KaZaA | Outkast - Bombs over Baghdad.mp3 | outcast | 4,786KB | Audio |
| emily@KaZaA | JaRuLe-DoWn as$ Bi+Ch.MP3 | Ja Rule. | 2,266KB | Audio |
| emily@KaZaA | Ja Rule Feat. Bobby Brown - Thug Lovin (Dirty Version).mp3 | Ja Rule. Feat. Bobby Bro... | 4,786KB | Audio |
| emily@KaZaA | James Taylor - Your Smiling Face.mp3 | James Taylor | 2,600KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | James Taylor - Your Smiling Face.mp3 | James Taylor | 2,600KB | Audio |
| emily@KaZaA | Roots-seed_2.0_the_(featuring_cody.mp3 | Roots | 6,281KB | Audio |
| emily@KaZaA | Take That - Back For Good.mp3 | Take That | 3,825KB | Audio |
| emily@KaZaA | A Cappella Humor - Walk of Shame.mp3 | Best of College A.Capella ... | 2,231KB | Audio |
| emily@KaZaA | Fabulous F.mp3 | Fabolous Ft Lil Mo | 4,868KB | Audio |
| emily@KaZaA | Eels - Mr. E's Beautiful Blues.mp3 | Eels | 3,723KB | Audio |
| emily@KaZaA | Billy Joel - Scenes From An Italian Restaurant.mp3 | Billy Joel | 7,079KB | Audio |
| emily@KaZaA | Faboulous(Ft.Lil Mo)-Take You Home.MP3 | Fabolous and Lil Mo | 1,624KB | Audio |
| emily@KaZaA | 07-50_cent-heat-rns.mp3 | 50 Cent | 5,975KB | Audio |
| emily@KaZaA | Jimmy Cozier (feat. Fabulous) - She's All I Got (Remix).mp3 | Jimmy Cozier ft. Fabolous | 3,962KB | Audio |
| emily@KaZaA | Busta_Ryhmes_-_Busta_Rhymes_Janet_Jackson_-_Gonna... | Busta Rymes and Janet J... | 5,054KB | Audio |
| emily@KaZaA | Jahiem - still ghetto.mp3 | Jaheim | 4,119KB | Audio |
| emily@KaZaA | pink floyd=breathe.mp3 | Pink Floyd | 2,269KB | Audio |
| emily@KaZaA | Lights, Camera, Action (Dirty).mp3 | Mr. Cheeks | 4,196KB | Audio |
| emily@KaZaA | 50 Cents Ft G-Unit - Grindin Freestyle.mp3 | 50 Cent feat. G-Unit | 2,844KB | Audio |
| emily@KaZaA | 8 mile soundtrack - Eminem - 02 - Luv me.mp3 | Eminem, Obie Trice, 50 C... | 6,348KB | Audio |
| emily@KaZaA | 50 CENT AND EMINEM - im a soldier (produced by emin.mp3 | 50 Cent  G-Unit_Emin... | 5,298KB | Audio |
| emily@KaZaA | Khia - MY NECK MY BACK (DIRTY VERSION).mp3 | Khia | 3,464KB | Audio |
| emily@KaZaA | Method Man and Redman - Part II (new) (2).mp3 | Methodman_Redman fe... | 3,020KB | Audio |
| emily@KaZaA | lil' john,east side boys-bia bia(remix).mp3 | Lil Jon And The Eastside ... | 3,539KB | Audio |
| emily@KaZaA | save the last dance_Method Man and Red Man - Da Rockwi... | Methodman_Redman fe... | 1,534KB | Audio |
| emily@KaZaA | Spice Girls - Stop Right Now.mp3 | Spice Girls | 2,829KB | Audio |
| emily@KaZaA | Spice Girls - 2 Become 1.mp3 | Spice Girls | 2,746KB | Audio |
| emily@KaZaA | Spice Girls - Spice Up Your Life.mp3 | Spice Girls | 2,035KB | Audio |
| emily@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio |
| emily@KaZaA | Spice Girls - Wannabe.mp3 | Spice Girls | 2,734KB | Audio |
| emily@KaZaA | We All Die Someday.mp3 | 50 Cent, Eminem, Lloyd B... | 8,167KB | Audio |
| emily@KaZaA | Roots 16- Don't See Us.mp3 | The Roots | 4,224KB | Audio |
| emily@KaZaA | 02-50_cent_eminem_lloyd_banks_and_obie_trice-we_all_d... | 50 Cent, Eminem, Lloyd B... | 7,716KB | Audio |
| emily@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3.58MB | Audio |

Found 602 files        |  2,318,978 users online, sharing 922,055,596 files (53,126,144 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | 02-50_cent_eminem_lloyd_banks_and_obie_trice-we_all_d... | 50 Cent, Eminem, Lloyd B... | 7,716KB | Audio |
| emily@KaZaA | Billy Joel - Only The Good Die Young.mp3 | Billy Joel | 3,684KB | Audio |
| emily@KaZaA | Lee Greenwood - Proud to be an American.mp3 | Lee Greenwood | 1,308KB | Audio |
| emily@KaZaA | Elton John - Blessed.mp3 | Elton John | 3,554KB | Audio |
| emily@KaZaA | Soundtrack - The Best Man - What You Want (The Roots (F... | The Roots | 4,001KB | Audio |
| emily@KaZaA | Naughty By Nature - Jamboree.mp3 | Naughty By Nature | 3,334KB | Audio |
| emily@KaZaA | nappy roots - aww naw.mp3 | Nappy Roots | 3,847KB | Audio |
| emily@KaZaA | Roots Reggae-Maxine (Murder she wrote).mp3 | The Roots | 2,863KB | Audio |
| emily@KaZaA | Roots ft. Erika Badu - Things Fall Apart (Letterman).mp3 | Roots ft. Erika Badu | 3,064KB | Audio |
| emily@KaZaA | Celine Dion - The Power Of Love.mp3 | Celine Dion | 5,376KB | Audio |
| emily@KaZaA | Various-Voices That Care (Gulf War).mp3 | Various Artists | 4,699KB | Audio |
| emily@KaZaA | Naughty By Nature - Hip Hop Hooray.mp3 | A+ | 3,653KB | Audio |
| emily@KaZaA | Naughty By Nature - OPP.mp3 | Naughty By Nature | 4,211KB | Audio |
| emily@KaZaA | Three Doors Down - Be Like That (1).mp3 | Three Doors Down | 4,153KB | Audio |
| emily@KaZaA | Chicago - You're The Inspiration.mp3 | A+ | 3,596KB | Audio |
| emily@KaZaA | Naughty By Nature feat. 3LW - Feels Good.mp3 | Naughty by Nature ft. 3... | 4,028KB | Audio |
| emily@KaZaA | Mariah Carey - Hero (Kareoke).mp3 | Mariah Carey | 4,340KB | Audio |
| emily@KaZaA | Bette Midler - Wind Beneath My Wings.mp3 | A+ | 4,562KB | Audio |
| emily@KaZaA | huge tits gives head (1).mpeg | Unknown | 2,986KB | Video |
| emily@KaZaA | Notorius BIG-Juice.mp3 | Notorius BIG | 4,730KB | Audio |
| emily@KaZaA | Beetles - There Are Places I Remember.mp3 | Beetles | 1,111KB | Audio |
| emily@KaZaA | Notorious BIG - One More Chance.mpg | Unknown | 41,904KB | Video |
| emily@KaZaA | Weezer - Janie.mp3 | Weezer | 3,541KB | Audio |
| emily@KaZaA | Notorius BIG feat. Bone Thugs n Harmony - Notorious Thu... | A+ | 5,737KB | Audio |
| emily@KaZaA | 50_cent-what_up_gangsta-rns.mp3 | 50 Cent | 4,206KB | Audio |
| emily@KaZaA | Notorious BIG - Hypnotize.mp3 | A+ | 3,594KB | Audio |
| emily@KaZaA | Phil Collins - Against All Odds.mp3 | A+ | 3,241KB | Audio |
| emily@KaZaA | Boston - More Than Than a Feeling.wma | Boston | 2,255KB | Audio |
| emily@KaZaA | M2M - Dont Say You Love Me.mp3 | M2M | 3,545KB | Audio |
| emily@KaZaA | ns 50 cent-high all the time nns mn3 | 50 Cent | 5,014KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    [Search Field]

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | M2M - Don't Say You Love Me.mp3 | M2M | 3,545KB | Audio |
| emily@KaZaA | 06-50_cent-high_all_the_time-rns.mp3 | 50 Cent | 6,314KB | Audio |
| emily@KaZaA | Don Henley - Boys of Summer.mp3 | DJ Sammy | 4,620KB | Audio |
| emily@KaZaA | U Penn Off the Beat - Boys of Summer.mp3 | Don Henly | 3,930KB | Audio |
| emily@KaZaA | 12-lil_kim-magic_stick_(feat_50_cent)-rns.mp3 | Lil Kim | 8,437KB | Audio |
| emily@KaZaA | 14-50_cent-21_questions_(feat_nate_dogg)-rns.mp3 | 50 Cent | 5,261KB | Audio |
| emily@KaZaA | Elton John - I Guess That's Why They Call It The Blues.mp3 | Elton John | 4,419KB | Audio |
| emily@KaZaA | the wallflowers - bringing down the horse - 01 - one headli... | Wallflowers | 3,664KB | Audio |
| emily@KaZaA | 03-50_cent-patiently_waiting_(feat_eminem)-rns.mp3 | 50 Cent | 6,772KB | Audio |
| emily@KaZaA | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio |
| emily@KaZaA | 09-50_cent-blood_hound_(feat_young_buc)-rns.mp3 | 50 Cent | 5,626KB | Audio |
| emily@KaZaA | Matchbox Twenty - Unwell.mp3 | Matchbox 20 | 3,576KB | Audio |
| emily@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 5,848KB | Audio |
| emily@KaZaA | 12-50_cent-like_my_style_(feat_tony_yayo)-rns.mp3 | 50 Cent | 4,532KB | Audio |
| emily@KaZaA | Matchbox 20 - 3am.mp3 | Matchbox 20 | 3,517KB | Audio |
| emily@KaZaA | 50 Cent - Lifes On The Line.mp3 | 50 Cent | 3,505KB | Audio |
| emily@KaZaA | 50 Cent - Gotta make it to Heaven.mp3 | 50 Cent | 2,049KB | Audio |
| emily@KaZaA | 50 Cent - Poor Little Rich Nigga.mp3 | 50 Cent | 2,984KB | Audio |
| emily@KaZaA | 50 Cent - 05 - U Not Like Me - simplemp3s.mp3 | 50 Cent | 4,894KB | Audio |
| emily@KaZaA | 50_cent-dont_push_me_(feat_eminem_and_lloyd_banks)-... | 50 Cent | 3,872KB | Audio |
| emily@KaZaA | Fabolous Featuring Tamia.mp3 | Fabolous Ft. Tamia | 6,442KB | Audio |
| emily@KaZaA | Three Doors Down - So i need you (1).mp3 | Three Doors Down | 3,582KB | Audio |
| emily@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,008KB | Audio |
| emily@KaZaA | American HIF1 - Flavor of the week.mp3 | American Hi-Fi | 4,490KB | Audio |
| emily@KaZaA | Lonestar - Amazed.mp3 | Lonestar | 3,763KB | Audio |
| emily@KaZaA | Edwin McCain - I Could Not Ask For More.mp3 | Edwin Mccain | 4,338KB | Audio |
| emily@KaZaA | Snoop Doggy Dog - Beautiful Ft. Pharell, Uncle Charlie Wil... | Snoop Dogg | 4,664KB | Audio |
| emily@KaZaA | Mr. Big - I'm The One Who Wants To Be With You.mp3 | Mr. Big | 3,232KB | Audio |
| emily@KaZaA | Janis Joplin - Leaving On a Jetplane.mp3 | Chantal Kreviazuk | 4,377KB | Audio |
| emily@KaZaA | Nobuori - Rock Will Life .mp3 | Nobuori | 3,414KB | Audio |



Found 602 files    2,319,978 users online, sharing 922,055,596 files (53,126,144 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| emily@KaZaA | 08-50_cent-if_i_cant-rns.mp3 | 50 Cent | 4,609KB | Audio |
| emily@KaZaA | 09-50_cent-blood_hound_(feat_young_buc)-rns.mp3 | 50 Cent | 5,626KB | Audio |
| emily@KaZaA | Matchbox Twenty - Unwell.mp3 | Matchbox 20 | 3,576KB | Audio |
| emily@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 5,848KB | Audio |
| emily@KaZaA | 12-50_cent-like_my_style_(feat_tony_yayo)-rns.mp3 | 50 Cent | 4,532KB | Audio |
| emily@KaZaA | Matchbox 20 - 3am.mp3 | Matchbox 20 | 3,517KB | Audio |
| emily@KaZaA | 50 Cent - Lifes On The Line.mp3 | 50 Cent | 3,503KB | Audio |
| emily@KaZaA | 50 Cent - Gotta make it to Heaven.mp3 | 50 Cent | 2,049KB | Audio |
| emily@KaZaA | 50 Cent - Poor Little Rich Nigga.mp3 | 50 Cent | 2,984KB | Audio |
| emily@KaZaA | 50 Cent - 05 - U Not Like Me - simplemp3s.mp3 | 50 Cent | 4,894KB | Audio |
| emily@KaZaA | 50_cent-dont_push_me_(feat_eminem_and_lloyd_banks)-... | 50 Cent | 3,872KB | Audio |
| emily@KaZaA | Fabolous Featuring Tamia.mp3 | Fabolous Ft. Tamia | 6,442KB | Audio |
| emily@KaZaA | Three Doors Down - So i need you (1).mp3 | Three Doors Down | 3,582KB | Audio |
| emily@KaZaA | Christina Aguilera - Fighter.mp3 | Christina Aguilera | 3,008KB | Audio |
| emily@KaZaA | American HIFI - Flavor of the week.mp3 | American HI-Fi | 4,490KB | Audio |
| emily@KaZaA | Lonestar - Amazed.mp3 | Lonestar | 3,763KB | Audio |
| emily@KaZaA | Edwin McCain - I Could Not Ask For More.mp3 | Edwin Mccain | 4,338KB | Audio |
| emily@KaZaA | Snoop Doggy Dog - Beautiful Ft. Pharell, Unncle Charlie Wil... | Snoop Dogg | 4,664KB | Audio |
| emily@KaZaA | Mr. Big - I'm The One Who Wants To Be With You.mp3 | Mr. Big | 3,232KB | Audio |
| emily@KaZaA | Janis Joplin - Leaving On a Jetplane.mp3 | Chantal Kreviazuk | 4,377KB | Audio |
| emily@KaZaA | Ashanti - Rock Wit U15.mp3 | Ashanti | 3,414KB | Audio |
| emily@KaZaA | Carlos Santana - 10 - Why Don't You And I.mp3 | Santana feat. Chad Kroe... | 3,188KB | Audio |
| emily@KaZaA | Nelly - Shake Your Tailfeather.mp3 | Nelly/P. Diddy/Murphy Lee | 4,556KB | Audio |
| emily@KaZaA | So Yesterday (1).mp3 | Hilary Duff | 3,313KB | Audio |
| emily@KaZaA | Oldies - The Temptations - In the Still of the Night.mp3 | Boyz II Men | 2,733KB | Audio |
| emily@KaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,589KB | Audio |
| emily@KaZaA | get_mine_get_yours-clip.mp3 | Christina Aguilera | 1,644KB | Audio |
| emily@KaZaA | Eminem - 12 - Sing For The Moment - music-madness.mp3 | Eminem | 3,316KB | Audio |
| emily@KaZaA | Fabolous - Into You (feat Ashanti) (1).mp3 | Fabolous ft Ashanti | 6,441KB | Audio |

Found 602 files    2,318,978 users online, sharing 922,055,596 files (53,126,144 GB)    Not sharing any files